# EXHIBIT A-1



# First Legal Network LLC
P.O. BOX 743451 LOS ANGELES, CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10051636 | 81258 |
| Invoice Date | Total Due |
| 7/31/16 | 4,173.61 |

LTL ATTORNEYS LLP
601 S. FIGUEROA ST
SUITE 3900
LOS ANGELES, CA 90017

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81258 | 10051636 | 7/31/16 | 4,173.61 | 2 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 7/21/16 | 3083028 | FSP | LTL ATTORNEYS LLP | Fish & Richardson | Base Chg : 295.75 | 295.75 |

PROCESS-FORWARD SAME DAY

```
          LTL ATTORNEYS LLP              Fish & Richardson          Base Chg :   295.75      295.75
          601 S. Figueroa St.            1 Marina Park Drive
          LOS ANGELES    CA 90017        BOSTON       MA 02210
          Caller: Lynette S.
          2:15-cv-04950-SJO-AJW
          Pinkette Clothing v. Cosmetic Warri
          Subpoena - Fish & Richardson
          Hi First Legal,
          Signed: Melvin Tubens, ata         Ref: 1119-01

                    Total  Charges for Ref. - 1119-01:   295.75
```

## INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

*.60201385-01*



**First Digital Solutions**
Document Management Specialists

P.O. Box 749469
LOS ANGELES, CA 90074-9469
Phone: (415) 371-1789 Fax:
TAX ID: 27-1441384

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 60262828 | August 10, 2016 | 60201385-01-01 |

**Bill To:**
TIFFANY HANSEN
LTL ATTORNEYS LLP
601 GATEWAY BOULEVARD SUITE 1010
S. SAN FRANCISCO, CA 94080

Ordered by:
TIFFANY HANSEN
LTL ATTORNEYS LLP
601 GATEWAY BOULEVARD SUITE
1010
S. SAN FRANCISCO, CA 94080

| Claim Number: | File Ref:: 1119-01 |
|---|---|
| Case No: | Patient: PRINT ALL DOCUMENTS, DOUBLE SIDED, |
| Court: None | B/W WITH TABS AND PUT INTO BINDERS |
| Plaintiff: IN RE: | PLUS MAKE CUSTOM TABS |
| Defendant: PRINT ALL DOCUMENTS, DOUBLE SIDED, B/W WITH TABS AND PUT INTO BINDERS PLUS MAKE CUSTOM TABS | DOI: |

| LOCATION AND DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Blowbacks - B&W 8.5x11 | 2,486.00 | .08 | 198.88 |
| Tabs - Exhibit | 171.00 | .25 | 42.75 |
| Tabs - Custom | 12.00 | .50 | 6.00 |
| Binder - View 5" | 2.00 | 28.00 | 56.00 |

| Regarding: PRINT ALL DOCUMENTS, DOUBLE SIDED, B/W WITH TABS AND PUT INTO BINDERS PLUS MAKE CUSTOM TABS at TIFFFANY HANSEN | | |
|---|---|---|
| | SUB-TOTAL | 303.63 |
| | SALES TAX | 26.57 |
| | TOTAL DUE | **$ 330.20** |

Thank you for choosing First Digital Solutions! For billing inquiries, please call (415) 371-1789.

---

## PLEASE DETACH THIS PORTION AND RETURN WITH YOUR REMITTANCE



**First Digital Solutions**
Document Management Specialists
1. Please include invoice number on payment
2. Invoice payment due upon receipt
3. Make check payable to First Digital Solutions

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 60262828 | August 10, 2016 | 60201385-01-01 |

TOTAL DUE: $ 330.20

Mail Payment to:

**First Digital Solutions**
P.O. Box 749469
LOS ANGELES, CA 90074-9469

Bill To:
TIFFANY HANSEN
LTL ATTORNEYS LLP
601 GATEWAY BOULEVARD SUITE 1010
S. SAN FRANCISCO, CA 94080

*.INV1-60201385-01-01*

Order#:60201385-01/FD-INV



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3003840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10053256 | 81250 |
| Invoice Date | Total Due |
| 8/15/16 | 9,542.75 |

LTL ATTORNEYS LLP
601 S. FIGUEROA ST
SUITE 3900
LOS ANGELES, CA 90017

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81250 | 10053256 | 8/15/16 | 9,542.75 | 6 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 8/01/16 PDF COURTESY DELIVERY | 3092719 | PDF | LTL ATTORNEYS LLP 601 S. Figueroa St. LOS ANGELES CA 90017 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkt 39 - Under Seal Courtesy Copies Hi First Legal, Signed: del | USDC-LOS ANGELES 255 EAST TEMPLE STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : 56.75 PDF/Ship : 159.57 | 216.32 |
| 8/09/16 PDF COURTESY DELIVERY | 3099573 | PDF | LTL ATTORNEYS LLP 601 S. Figueroa St. LOS ANGELES CA 90017 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkt 40 Hi First Legal, Signed: del | USDC-LOS ANGELES 255 EAST TEMPLE STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : 21.75 | 21.75 |
| 8/09/16 PDF COURTESY DELIVERY | 3100606 | PDF | LTL ATTORNEYS LLP 601 S. Figueroa St. LOS ANGELES CA 90017 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkt 42 Hi First Legal, Signed: delivered | USDC-LOS ANGELES 312 NORTH SPRING STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : 56.75 | 56.75 |
| 8/15/16 PDF COURTESY DELIVERY | 3105395 | PDF | LTL ATTORNEYS LLP 601 S. Figueroa St. LOS ANGELES CA 90017 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkt 43 Hi First Legal, Signed: del | USDC-LOS ANGELES (255 E. TEMPLE) 255 EAST TEMPLE STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : 21.75 | 21.75 |

Total **Charges** for Ref. - 1119-01:     316.57

# INVOICE PAYMENT DUE UPON RECEIPT

## Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Enoch Liang | | | | |
| --- | --- | --- | --- | --- | --- |
| | LTL Attorneys | | **Invoice #:** | | SF2728300 |
| | 601 South Figueroa Street, Suite 3900 | | **Invoice Date:** | | 8/26/2016 |
| | Los Angeles, CA, 90017 | | **Balance Due:** | | $4,314.25 |

| | |
| --- | --- |
| **Case:** | Pinkette Clothing, Inc. v. Cosmetic Warriors Limited |
| **Job #:** | 2358997 \| Job Date: 8/11/2016 \| Delivery: Normal |
| **Billing Atty:** | Enoch Liang |
| **Location:** | Smart & Biggar/Fetherstonhaugh |
| | 2300-1055 West Georgia Street \| Vancouver, British Columbia V6E 3P3 |
| **Sched Atty:** | Enoch Liang \| LTL Attorneys |

| Witness | Description | Units | Quantity | Amount |
| --- | --- | --- | --- | --- |
| Brandi Halls | Original with 1 Certified Transcript | Page | 317.00 | $2,060.50 |
| | Attendance Fee | 1 | 9.00 | $855.00 |
| | Exhibit - Handling | Per Page | 1,168.00 | $116.80 |
| | Realtime Services | Page | 317.00 | $713.25 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Scanning (Color) | | 66.00 | $49.50 |
| | Exhibits Scanned-Searchable - OCR | Per Page | 1,112.00 | $389.20 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | Invoice Total: | $4,314.25 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $4,314.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | SF2728300 |
| --- | --- |
| **Job #:** | 2358997 |
| **Invoice Date:** | 8/26/2016 |
| **Balance:** | $4,314.25 |

110055

EXHIBIT A-1    PAGE 12



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

# INVOICE

··· REPRINT ···

| Invoice No. | Customer No. |
|---|---|
| 10055590 | 81258 |
| Invoice Date | Total Due |
| 8/31/16 | 8,721.17 |
| | |
| | |

LTL ATTORNEYS LLP
601 S. FIGUEROA ST
SUITE 3900
LOS ANGELES, CA 90017

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10055590 | 8/31/16 | 8,721.17 | 2 | | |
| Date | Ordr No. | Svc | | | Service Detail | | | Charges | Total |
| 8/19/16 | 3110748 | BSM | LTL ATTORNEYS LLP | | Call and Jensen PC | | Base Chg : | 130.50 | |
| | | | 601 S. Figueroa Street | | 610 Newport Center Drive, | | PDF/Ship : | 6.75 | |
| DELIVERY-BRANCH SAME DAY | | | LOS ANGELES    CA 90017 | | NEWPORT BEACH    CA 92660 | | Fuel Chg : | 11.75 | 149.00 |
| | | | Caller: Gordon Garcia | | | | | | |
| | | | 2:15-cv-04950-SJO-AJW | | | | | | |
| | | | Pinkette Clothing v. Cosmetic Warri | | | | | | |
| | | | Discovery | | | | | | |
| | | | Please dropserve | | | | | | |
| | | | Signed: JENNIFER GONZALEZ | | Ref: 1119-01 | | | | |
| | | | | | | | | | |
| 8/19/16 | 3110876 | REG | LTL ATTORNEYS LLP | | USDC-LOS ANGELES (255 E. TEMPLE) | | Base Chg : | 13.25 | 13.25 |
| | | | 601 S. Figueroa St. | | 255 EAST TEMPLE STREET | | | | |
| DELIVERY-REGULAR BICYCLE | | | LOS ANGELES    CA 90017 | | LOS ANGELES    CA 90012 | | | | |
| | | | Caller: Lynette S. | | | | | | |
| | | | 2:15-cv-04950-SJO-AJW | | | | | | |
| | | | Pinkette Clothing v. Cosmetic Warri | | | | | | |
| | | | Under Seal Courtesy Copies | | | | | | |
| | | | Hi First Legal, | | | | | | |
| | | | Signed: del | | Ref: 1119-01 | | | | |

Total  Charges for Ref. - 1119-01:     162.25

## INVOICE PAYMENT DUE UPON RECEIPT

EXHIBIT A-1    PAGE 13



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10057378 | 81258 |
| Invoice Date | Total Due |
| 9/15/16 | 4,501.52 |
| | |
| | |

LTL ATTORNEYS LLP
601 S. FIGUEROA ST
SUITE 3900
LOS ANGELES, CA 90017

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213)213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10057378 | 9/15/16 | 4,501.52 | 1 | | |
| Date | Ordr No. | Svc | | | Service Detail | | | Charges | Total |
| 9/02/16 | 3124375 | PDF | LTL ATTORNEYS LLP 601 S. Figueroa St. LOS ANGELES CA 90017 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkts 54 & 55 Hi First Legal, Signed: del | | USDC-LOS ANGELES (255 E. TEMPLE) 255 EAST TEMPLE STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : | | 56.75 | 56.75 |
| PDF COURTESY DELIVERY | | | | | | | | | |
| 9/15/16 | 3135005 | PDF | LTL ATTORNEYS LLP 601 S. Figueroa St. LOS ANGELES CA 90017 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkt 61 and UNDER SEAL DOCS associated Hi First Legal, Signed: del | | US ATTORNEYS OFFICE-LOS ANGELES 312 NORTH SPRING STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : | | 56.75 | 56.75 |
| PDF COURTESY DELIVERY | | | | | | | | | |

Total Charges for Ref. - 1119-01: 113.50

## INVOICE PAYMENT DUE UPON RECEIPT

FIRST LEGAL SUPPORT-LA

```
            CONTROL#    -----------CUSTOMER NAME----------    CUST#
            3140647     LTL ATTORNEYS LLP                     5339

            09/22/16    PDF COURTESY DELIVERY                 8:45
  1  OF:  1
-------PICKUP INFO------------     ----------DELIVERY INFO------
LTL ATTORNEYS LLP                  USDC-LOS ANGELES (312 N. SPRI  Base:    21.75
601 S. Figueroa St.                312 NORTH SPRING STREET
Ste. 3900                          ROOM G-19
LOS ANGELES        CA   90017      LOS ANGELES       CA   90012
213 612-8900                       213 894-5261
Caller: Lynette S.
                                   C#:2:15-cv-04950-SJO-AJW
Sig: del                           CN:Pinkette Clothing v. Cosm
Time: 11:30   Date:  9/22/16       DO:Dkt 66
                                   Please deliver
                                   courtesy copy to
                                   Judge Otero. Thanks!
                                                            Total:    21.75

Reference: 1119-01
```

FIRST LEGAL SUPPORT-LA

| CONTROL# | ----------CUSTOMER NAME----------- | CUST# |
| 3144231 | LTL ATTORNEYS LLP | 5339 |

09/26/16   PDF COURTESY DELIVERY                23:14

1  OF:  1

```
-------PICKUP INFO-----------    ----------DELIVERY INFO------
LTL ATTORNEYS LLP                USDC-LOS ANGELES (255 E. TEMP   Base:    56.75
601 S. Figueroa Street           255 EAST TEMPLE STREET
Suite 3900                       6TH-8TH FLOORS
LOS ANGELES      CA  90017       LOS ANGELES      CA  90012
213 612-8900                     213 894-0289
Caller: Gordon Garcia
                                 C#:2:15-cv-04950-SJO-AJW
Sig: del                         CN:Pinkette Clothing v. Cosm
Time: 10:40   Date:  9/27/16     DO:Dkt 76
                                 Please deliver to
                                 Hon. Wistrich's box
                                 before 12 noon.
                                 Please add exhibit        Total:    56.75
Reference: 1119-01               tabs to the PUBLIC
```



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10061393 | 81258 |
| Invoice Date | Total Due |
| 10/15/16 | 7,016.54 |
| | |
| | |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10061393 | 10/15/16 | 7,016.54 | 2 | | |
| Date | Ordr No. | Svc | | | Service Detail | | | Charges | Total |
| 10/03/16 3150577 PDF PDF COURTESY DELIVERY | | | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES CA 90071 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkt 78 + UNDER SEAL Docs Hi First Legal, Signed: del | | USDC-LOS ANGELES (255 E. TEMPLE) 255 EAST TEMPLE STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : | | 56.75 | 56.75 |
| 10/04/16 3151276 PDF PDF COURTESY DELIVERY | | | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES CA 90071 Caller: Lynette S. 2:15-cv-04950-SJO-AJW Pinkette Clothing v. Cosmetic Warri Dkt 80 COURTESY CPY TO JDGE Signed: del | | USDC-LOS ANGELES (255 E. TEMPLE) 255 EAST TEMPLE STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : | | 21.75 | 21.75 |
| 10/06/16 3153744 FSP PROCESS-FORWARD SAME DAY | | | LTL ATTORNEYS LLP 300 SOUTH GRAND AVE LOS ANGELES CA 90071 Caller: Erik Rodriguez 2:15CV04950 PINKETTE V COSMETIC SUBP TO TESTIFY Personal only Signed: Personal | | Sarah Cole Matula 20 Phyllis Lane NEWTOWN CT 06470 Ref: 1119-01 | Base Chg : Adv/Wit Ck: | | 295.75 120.00 | 415.75 |
| 10/07/16 3155236 PDF PDF COURTESY DELIVERY | | | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES CA 90071 Caller: Lynette S. 2:15CV04950 PINKETTE V COSMETIC Dkt 83 Hi First Legal, Signed: del | | USDC-LOS ANGELES (255 E. TEMPLE) 255 EAST TEMPLE STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : | | 21.75 | 21.75 |
| 10/10/16 3156552 PDF PDF COURTESY DELIVERY | | | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES CA 90071 Caller: Lynette S. 2:15CV04950 PINKETTE V COSMETIC Dkt 84 Hi First Legal, Signed: del | | USDC-LOS ANGELES (312 N. SPRING) 312 NORTH SPRING STREET LOS ANGELES CA 90012 Ref: 1119-01 | Base Chg : | | 21.75 | 21.75 |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10061393 | 81258 |
| Invoice Date | Total Due |
| 10/15/16 | 7,016.54 |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10061393 | 10/15/16 | 7,016.54 | 3 | | |
| Date | Ordr No. | Svc | Service Detail | | | | | Charges | Total |
| 10/10/16 | 3156767 | PDF | LTL ATTORNEYS LLP | USDC-LOS ANGELES (255 E. TEMPLE) | | | Base Chg : | 56.75 | |
| PDF COURTESY DELIVERY | | | 300 South Grand Avenue<br>LOS ANGELES    CA 90071<br>Caller: Lynette S.<br>2:15CV04950<br>PINKETTE V COSMETIC<br>Dkt 85 AND UNDER SEAL Docs<br>Hi First Legal,<br>Signed: del | 255 EAST TEMPLE STREET<br>LOS ANGELES    CA 90012<br><br><br><br><br>Ref: 1119-01 | | | PDF/Ship : | 25.92 | 82.67 |
| 10/13/16 | 3160536 | FSP | LTL ATTORNEYS LLP | Lush Boutique LLC | | | Base Chg : | 295.75 | |
| PROCESS-FORWARD SAME DAY | | | 300 South Grand Avenue<br>LOS ANGELES    CA 90071<br>Caller: Lynette S.<br>2:15CV04950<br>PINKETTE V COSMETIC<br>Subpoena - Lush Boutique<br>ADVANCE WITNESS FEES<br>Signed: Niki Cronin | 2341 Metairie Road<br>Metairie    LA 70004<br><br><br><br><br><br>Ref: 1119-01 | | | Adv/Wit Ck: | 49.00 | 344.75 |
| 10/13/16 | 3160538 | FSP | LTL ATTORNEYS LLP | Lush Boutique L.L.C. | | | Base Chg : | 295.75 | |
| PROCESS-FORWARD SAME DAY | | | 300 South Grand Avenue<br>LOS ANGELES    CA 90071<br>Caller: Lynette S.<br>2:15CV04950<br>PINKETTE V COSMETIC<br>Subpoena - Lush Boutique<br>ADVANCE WITNESS FEES<br>Signed: Close out / Do dec | 5926 Magazine Street<br>NEW ORLEANS    LA 70112<br><br><br><br><br><br>Ref: 1119-01 | | | Adv/Wit Ck: | 45.00 | 340.75 |

Total  Charges for Ref. - 1119-01:  1,305.92

## INVOICE PAYMENT DUE UPON RECEIPT

## Hahn & Bowersock, A Veritext Company
## Western Regional Headquarters

**HAHN & BOWERSOCK**
**A VERITEXT COMPANY**

20 Corporate Park, #350
Irvine CA 92606
Tel. 800.660.3187 Fax. 714.662.1398
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Kevin Bringuel | **Invoice #:** | OC2761677 |
| | LTL Attorneys, LLP | **Invoice Date:** | 10/1/2016 |
| | 601 Gateway Blvd. | **Balance Due:** | $763.05 |
| | Suite 1010 | **Agency #:** | 468945 |
| | South San Francisco, CA, 94080 | | |

| | |
|---|---|
| **Case:** | Pinkette Clothing, Inc. v. Cosmetic Warriors Ltd. |
| **Job #:** | 2440085 \| Job Date: 8/25/2016 \| Delivery: Normal |
| **Billing Atty:** | Kevin Bringuel |
| **Location:** | Call & Jensen |
| | 610 Newport Center Drive \| Suite 700 \| Newport Beach, CA 92660 |
| **Sched Atty:** | Scott P. Shaw, Esq \| Call & Jensen |

| Witness | Description | | Amount |
|---|---|---|---|
| Daniel Kim Vol , II | Certified Transcript | | $763.05 |
| **Notes:** | | **Invoice Total:** | $763.05 |
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $763.05 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

147606

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | OC2761677 |
| **Job #:** | 2440085 |
| **Invoice Date:** | 10/1/2016 |
| **Balance:** | $763.05 |

## Hahn & Bowersock, A Veritext Company
## Western Regional Headquarters

**HAHN & BOWERSOCK**
**A VERITEXT COMPANY**

20 Corporate Park, #350
Irvine CA 92606
Tel. 800.660.3187 Fax. 714.662.1398
Fed. Tax ID: 20-3132569

| **Bill To:** | Kevin Bringuel<br>LTL Attorneys, LLP<br>601 South Figueroa Street<br>Suite 3900<br>Los Angeles, CA, 90017 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:**<br>**Agency #:** | OC2761683<br>10/1/2016<br>$1,573.05<br>468944 |
|---|---|---|---|

| | |
|---|---|
| Case: | Pinkette Clothing, Inc. v. Cosmetic Warriors Ltd. |
| Job #: | 2440032 \| Job Date: 8/24/2016 \| Delivery: Normal |
| Billing Atty: | Kevin Bringuel |
| Location: | Call & Jensen |
| | 610 Newport Center Drive \| Suite 700 \| Newport Beach, CA 92660 |
| Sched Atty: | Scott P. Shaw, Esq \| Call & Jensen |

| Witness | Description | Amount |
|---|---|---|
| Daniel Kim | Certified Transcript | $562.30 |
| Erica Kim | Certified Transcript | $856.75 |
| | Delivery | $25.00 |
| | Exhibits - Color | $129.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,573.05 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,573.05 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| To pay online, go to<br>www.veritext.com<br><br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | Invoice #:<br>Job #:<br>Invoice Date:<br>Balance: | OC2761683<br>2440032<br>10/1/2016<br>$1,573.05 |
|---|---|---|---|

147506

# INVOICE



COURT REPORTERS, INC.
818.988.1900    www.personalcourtreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 80785 | 10/31/2016 | 87315 |
| Job Date | Case No. | |
| 10/17/2016 | 15-CV-4950-SJO-AJWX | |
| Case Name | | |
| Pinkette Clothing, Inc. vs. Cosmetic Warriors, Limited | | |
| Payment Terms | | |
| Due upon receipt | | |

James M. Lee
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

ORIGINAL AND ONE COPY OF TRANSCRIPT:

| Leon B. Kaplan | 151.00 Pages | @ | 5.50 | 830.50 |
|---|---|---|---|---|
| Exhibits - Black & White plus Scanned | 251.00 Pages | @ | 0.15 | 37.65 |
| Exhibits - Color plus Scanned | 5.00 Pages | @ | 0.80 | 4.00 |
| E-Trans | | | 25.00 | 25.00 |
| Rough Transcript | 149.00 Pages | @ | 1.75 | 260.75 |
| Reporter Attendance Fee | | | 225.00 | 225.00 |
| Additional Delivery - Per Location | | | 10.00 | 10.00 |
| Shipping & Handling | | | 25.00 | 25.00 |
| | TOTAL DUE >>> | | | **$1,417.90** |

Thank you for choosing Personal Court Reporters!

Payment is due on receipt of invoice. Invoices over thirty (30) days old are considered past due and all discounts expire and monthly finance charges accrue at the rate of 10% per annum on the unpaid balance. In the event of legal action, any and all invoices and accumulated interest, PCR shall be entitled to an award of reasonable attorneys' fees and costs. This contract is entered into and governed by the State of California, County of Los Angeles.

**Tax ID:** 95-4838903

*Please detach bottom portion and return with payment.*

James M. Lee
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

| | | | |
|---|---|---|---|
| Job No. | : 87315 | BU ID | : Wall-OUT |
| Case No. | : 15-CV-4950-SJO-AJWX | | |
| Case Name | : Pinkette Clothing, Inc. vs. Cosmetic Warriors, Limited | | |
| Invoice No. | : 80785 | Invoice Date | : 10/31/2016 |
| **Total Due** | : **$ 1,417.90** | | |

**PAYMENT WITH CREDIT CARD**  AMEX  [card]  VISA

| | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **Personal Court Reporters, Inc.**
**14520 Sylvan St**
**Van Nuys CA 91411**



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10063715 | 81258 |
| Invoice Date | Total Due |
| 10/31/16 | 2,750.14 |
| | |
| | |
| | |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | |
|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10063715 | 10/31/16 | 2,750.14 | 4 | |
| Date | Ordr No. | Svc | | | Service Detail | | | Charges | Total |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 10/13/16<br>PROCESS-BRANCH IMMEDIATE | 3160527 | BIM | LTL ATTORNEYS LLP<br>300 South Grand Avenue<br>LOS ANGELES     CA 90071<br>Caller: Lynette S.<br>2:15CV04950<br>PINKETTE V COSMETIC<br>Subpoena - Laura Ganzintti<br>Please serve<br>Signed: Hold expired / Do dec | Laura Ganzinotti dba LUSH<br>1022 Calloway Drive<br>BAKERSFIELD     CA 93312<br><br><br><br><br>Ref: 1119-01 | Base Chg  :   210.00<br>Fuel Chg  :    18.90 | 228.90 |
| 10/13/16<br>PROCESS-FORWARD SAME DAY | 3160535 | FSP | LTL ATTORNEYS LLP<br>300 South Grand Avenue<br>LOS ANGELES     CA 90071<br>Caller: Lynette S.<br>2:15CV04950<br>PINKETTE V COSMETIC<br>Subpoena - Lush Boutique<br>Signed: Hold expired / Do dec | Lush Boutique LLC<br>1241 South White<br>NEW ORLEANS     LA 70125<br>Comment: 2 attempts<br><br><br>Ref: 1119-01 | Base Chg  :   295.75<br>Addt'lChgs:   147.87 | 443.62 |
| 10/25/16<br>PDF COURTESY DELIVERY | 3169897 | PDF | LTL ATTORNEYS LLP<br>300 South Grand Avenue<br>LOS ANGELES     CA 90071<br>Caller: Lynette S.<br>2:15CV04950<br>PINKETTE V COSMETIC<br>Dkt 97_Reply MSJ and UNDER SEAL docs<br>Hi First Legal,<br>Signed: del | USDC-LOS ANGELES [312 N. SPRING]<br>312 NORTH SPRING STREET<br>LOS ANGELES     CA 90012<br><br><br><br><br>Ref: 1119-01 | Base Chg  :    56.75 | 56.75 |

Total  Charges for Ref. - 1119-01:    729.27

# INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE



COURT REPORTERS, INC.
818.988.1900   www.personalcourtreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 80727 | 11/7/2016 | 87316 |
| **Job Date** | **Case No.** | |
| 10/18/2016 | 15-CV-4950-SJO-AJWX | |
| **Case Name** | | |
| Pinkette Clothing, Inc. vs. Cosmetic Warriors, Limited | | |
| **Payment Terms** | | |
| Due upon receipt | | |

James M. Lee
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

ORIGINAL AND ONE COPY OF TRANSCRIPT:

| | | | | |
|---|---|---|---|---|
| Expert Erich Joachimsthaler | 135.00 Pages | @ | 5.50 | 742.50 |
| Exhibits - Black & White plus Scanned | 146.00 Pages | @ | 0.80 | 116.80 |
| Reporter Attendance Fee | | | 175.00 | 175.00 |
| E-Trans | | | 25.00 | 25.00 |
| Rough Transcript | 133.00 Pages | @ | 1.75 | 232.75 |
| Additional Delivery - Per Location | | | 10.00 | 10.00 |
| Shipping & Handling | | | 25.00 | 25.00 |
| | TOTAL DUE >>> | | | **$1,327.05** |

Thank you for choosing Personal Court Reporters!

Payment is due on receipt of invoice. Invoices over thirty (30) days old are considered past due and all discounts expire and monthly finance charges accrue at the rate of 10% per annum on the unpaid balance. In the event of legal action, any and all invoices and accumulated interest, PCR shall be entitled to an award of reasonable attorneys' fees and costs. This contract is entered into and governed by the State of California, County of Los Angeles.

**Tax ID:** 95-4838903

*Please detach bottom portion and return with payment.*

James M. Lee
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

| | | | |
|---|---|---|---|
| Job No. | : 87316 | BU ID | : Wall-OUT |
| Case No. | : 15-CV-4950-SJO-AJWX | | |
| Case Name | : Pinkette Clothing, Inc. vs. Cosmetic Warriors, Limited | | |
| Invoice No. | : 80727 | Invoice Date | : 11/7/2016 |
| **Total Due** | **: $ 1,327.05** | | |

**PAYMENT WITH CREDIT CARD**   AMEX   ☐   VISA

| | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **Personal Court Reporters, Inc.**
    **14520 Sylvan St**
    **Van Nuys CA 91411**



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

**INVOICE**

| Invoice No. | Customer No. |
|---|---|
| 10065507 | 81258 |
| Invoice Date | Total Due |
| 11/15/16 | 5,473.38 |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10065507 | 11/15/16 | 5,473.38 | 1 | | | |
| Date | Ordr No. | Svc | | | Service Detail | | | | Charges | Total |
| 11/02/16 | 3178791 | PDF | LTL ATTORNEYS LLP | | USDC-LOS ANGELES (312 N. SPRING) | | | Base Chg : | 56.75 | |
| PDF COURTESY DELIVERY | | | 300 South Grand Avenue | | 312 NORTH SPRING STREET | | | PDF/Ship : | 45.90 | 102.65 |
| | | | LOS ANGELES    CA 90071 | | LOS ANGELES    CA 90012 | | | | | |
| | | | Caller: Lynette S. | | | | | | | |
| | | | 2:15CV04950 | | | | | | | |
| | | | PINKETTE V COSMETIC | | | | | | | |
| | | | Dkt 104 AND UNDER SEAL DOC | | | | | | | |
| | | | Hi First Legal, | | | | | | | |
| | | | Signed: delivered | | Ref: 1119-01 | | | | | |

Total **Charges** for Ref. - 1119-01:    102.65

## INVOICE PAYMENT DUE UPON RECEIPT

# VIVALDI_

## INVOICE

**INVOICE # 3573B**
*October 25, 2016*

**BILL TO:**

Merchant & Gould
Attention: Gregory C. Golla
3200 IDS Center
80 South Eighth Street
Minneapolis, MN 55402-2215

cc: ggolla@merchantgould.com

**PROJECT:**

Pinkette Clothing, Inc. v. Cosmetic Warriors
Project Code: LUSH-101
P.O. Number: N/A
Project Leader: Erich Joachimsthaler

EIN Number: 52-2199174
Payment Terms: Due upon receipt

## PROFESSIONAL SERVICE FEES RELATED TO THE DEPOSITION OF *PINKETTE CLOTHING, INC. v. COSMETIC WARRIORS* CASE

| | |
|---|---|
| Deposition (5 hours at $750/hour) | $ 3,750.00 |
| Travel expense | 33.32 |
| **TOTAL AMOUNT DUE** | **$ 3,783.32** |

### BANK WIRE INFORMATION
Bank Name: JP Morgan Chase Bank
Address: 270 Broadway, New York, NY 10007 USA
ABA No. 021000021
Account Name: Vivaldi Partners, Inc.
Account No. 533078999
SWIFT Code: CHASUS 33

13 Crosby Street, New York, NY 10013, USA | P +1 212 965 0900 | F +1 212 965 0992 | newyork@vivaldigroup.com
*New York | Chicago | Toronto | Buenos Aires | London | Zurich | Munich | Hamburg | Dusseldorf | Singapore*

vivaldigroup.com

EXHIBIT A-1    PAGE 25

## AM – Inbound Tolls



## Parking



## PM – Outbound Tolls



Sarah Cole Matula
20 Phyllis Lane
Newtown, CT 06470

$197.68
WF 2 exp. 1119-01

# INVOICE

The Sullivan Group of Court Reporters
P.O. Box 2500
Pasadena, CA 91102
Phone:(323) 525-3860 Fax:(323) 938-8750

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 54791 | 11/9/2016 | 45953 |
| **Job Date** | **Case No.** | |
| 10/24/2016 | | |
| **Case Name** | | |
| PINKETTE CLOTHING V. COSMETIC WARRIORS LIMITED | | |
| **Payment Terms** | | |
| Net 30 | | |

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

One Certified Copy of the Transcript of:
   DR. BRUCE ISAACSON
      Transcript
      Exhibits                                                      844.20
      Postage & Handling                                            376.55
                                                                    50.00

**TOTAL DUE >>>**                                                  **$1,270.75**
AFTER 12/24/2016 PAY                                                $1,397.83

Ordered By    : Mr. Kevin Bringuel
                 LTL Attorneys
                 601 Gateway Boulevard, Suite 1010
                 South San Francisco, CA 94080

Invoices are due upon receipt. Should we require a third party collection agency to collect the outstanding balance a 25% collection fee will apply.

We accept Visa and Mastercard.

Tax ID: 46-1046134

Phone: (650) 422-2130   Fax:

*Please detach bottom portion and return with payment.*

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

Job No.      : 45953          BU ID    : OC
Case No.     :
Case Name    : PINKETTE CLOTHING V. COSMETIC WARRIORS
                 LIMITED
Invoice No.  : 54791          Invoice Date : 11/9/2016
**Total Due  : $ 1,270.75**
AFTER 12/24/2016 PAY $1,397.83

| **PAYMENT WITH CREDIT CARD** | | |
|---|---|---|
| Cardholder's Name: | | |
| Card Number: | | |
| Exp. Date: | Phone#: | |
| Billing Address: | | |
| Zip: | Card Security Code: | |
| Amount to Charge: | | |
| Cardholder's Signature: | | |
| Email: | | |

Remit To: **The Sullivan Group of Court Reporters, Inc.**
            P.O. Box 2500
            Pasadena, CA 91102

# INVOICE

The Sullivan Group of Court Reporters
P.O. Box 2500
Pasadena, CA 91102
Phone:(323) 525-3860   Fax:(323) 938-8750

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 54854 | 11/10/2016 | 45952 |

| Job Date | Case No. |
|---|---|
| 10/20/2016 | |

| Case Name |
|---|
| PINKETTE CLOTHING V. COSMETIC WARRIORS LIMITED |

| Payment Terms |
|---|
| Net 30 |

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

One Certified Copy of the Transcript of:
DANIEL L. DAWES

| | | |
|---|---|---|
| Transcript | 271.00 | 1,490.50 |
| Litigation Package | | 45.00 |
| Rough ASCII | 251.00 | 376.50 |
| Exhibits (b/w) Hard copy and scanned | 111.00 | 72.15 |
| Exhibits (color) Hard copy and scanned | 4.00 | 6.00 |
| Shipping & Handling | | 35.00 |
| Production and Processing | | 50.00 |

TOTAL DUE >>>   **$2,075.15**
AFTER 12/25/2016 PAY   $2,282.67

Ordered By   : Mr. Kevin Bringuel
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

Invoices are due upon receipt. Should we require a third party collection agency to collect the outstanding balance a 25% collection fee will apply.

We accept Visa and Mastercard.

Tax ID: 46-1046134

Phone: (650) 422-2130   Fax:

*Please detach bottom portion and return with payment.*

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

Job No.   : 45952        BU ID   : OC
Case No.   :
Case Name   : PINKETTE CLOTHING V. COSMETIC WARRIORS
                    LIMITED
Invoice No. : 54854        Invoice Date : 11/10/2016
**Total Due** : **$ 2,075.15**
AFTER 12/25/2016 PAY $2,282.67

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **The Sullivan Group of Court Reporters, Inc.**
                  P.O. Box 2500
                  Pasadena, CA 91102

# INVOICE

The Sullivan Group of Court Reporters
P.O. Box 2500
Pasadena, CA 91102
Phone:(323) 525-3860   Fax:(323) 938-8750

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 54197 | 10/15/2016 | 45555 |
| **Job Date** | **Case No.** | |
| 10/5/2016 | | |
| **Case Name** | | |
| PINKETTE CLOTHING V. COSMETIC WARRIORS LIMITED | | |
| **Payment Terms** | | |
| Net 30 | | |

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

| One Certified Copy of the Transcript of: | |
|---|---|
| MINA HAN | |
| Transcript | 264.60 |
| Rough ASCII | 57.00 |
| One Certified Copy of the Transcript of: | |
| KATHY SUNWOO | |
| Transcript | 212.40 |
| Rough ASCII | 43.50 |
| One Certified Copy of the Transcript of: | |
| MONICA LEE | |
| Transcript | 397.80 |
| Rough ASCII | 93.00 |
| One Certified Copy of the Transcript of: | |
| ERICA KIM, VOLUME II | |
| Transcript | 515.40 |
| Rough ASCII | 139.50 |
| Exhibits | 167.25 |
| Production and Processing | 65.00 |

**Tax ID:** 46-1046134

Phone: (650) 422-2130   Fax:

*Please detach bottom portion and return with payment.*

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

Job No.    : 45555          BU ID    : OC
Case No.   :
Case Name  : PINKETTE CLOTHING V. COSMETIC WARRIORS
             LIMITED
Invoice No. : 54197          Invoice Date : 10/15/2016
**Total Due  : $ 1,955.45**
AFTER 12/1/2016  PAY  $2,151.00

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **The Sullivan Group of Court Reporters, Inc.**
          **P.O. Box 2500**
          **Pasadena, CA 91102**

# INVOICE

The Sullivan Group of Court Reporters
P.O. Box 2500
Pasadena, CA 91102
Phone:(323) 525-3860   Fax:(323) 938-8750

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 54199 | 10/15/2016 | 45681 |
| **Job Date** | **Case No.** | |
| 10/6/2016 | | |
| **Case Name** | | |
| PINKETTE CLOTHING V. COSMETIC WARRIORS LIMITED | | |
| **Payment Terms** | | |
| Net 30 | | |

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

| | |
|---|---|
| One Certified Copy of the Transcript of: | |
| ERICA KIM | |
| Transcript | 1,181.16 |
| Rough ASCII | 286.50 |
| One Certified Copy of the Transcript of: | |
| DANIEL KIM | |
| Transcript | 297.72 |
| Rough ASCII | 63.00 |
| One Certified Copy of the Transcript of: | |
| DANIEL KIM, VOLUME II | |
| Transcript | 190.44 |
| Rough ASCII | 36.00 |
| Exhibits | 67.90 |
| Postage & Handling | 60.00 |
| **TOTAL DUE >>>** | **$2,182.72** |
| AFTER 12/1/2016 PAY | $2,400.99 |

**Tax ID:** 46-1046134

Phone: (650) 422-2130   Fax:

*Please detach bottom portion and return with payment.*

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

Job No.      : 45681          BU ID      : OC
Case No.    :
Case Name : PINKETTE CLOTHING V. COSMETIC WARRIORS
                   LIMITED
Invoice No. : 54199          Invoice Date : 10/15/2016
**Total Due  : $ 2,182.72**
AFTER 12/1/2016 PAY $2,400.99

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **The Sullivan Group of Court Reporters, Inc.**
              **P.O. Box 2500**
              **Pasadena, CA 91102**

EXHIBIT A-1    PAGE 30

# INVOICE

The Sullivan Group of Court Reporters
P.O. Box 2500
Pasadena, CA 91102
Phone:(323) 525-3860  Fax:(323) 938-8750

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 54201 | 10/15/2016 | 45451 |
| **Job Date** | **Case No.** | |
| 10/7/2016 | | |
| **Case Name** | | |
| PINKETTE CLOTHING V. COSMETIC WARRIORS LIMITED | | |
| **Payment Terms** | | |
| Net 30 | | |

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

---

One Certified Copy of the Transcript of:
EDUARDO KIM

| | |
|---|---:|
| Transcript | 1,260.72 |
| Rough ASCII | 286.25 |
| Exhibits | 29.25 |
| Postage & Handling | 50.00 |
| **TOTAL DUE >>>** | **$1,626.22** |
| AFTER 12/1/2016 PAY | $1,788.84 |

Ordered By    : Mr. Kevin Bringuel
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

Invoices are due upon receipt. Should we require a third party collection agency to collect the outstanding balance a 25% collection fee will apply.

We accept Visa and Mastercard.

**Tax ID:** 46-1046134

Phone: (650) 422-2130   Fax:

*Please detach bottom portion and return with payment.*

---

Accounts Payable
LTL Attorneys
601 Gateway Boulevard, Suite 1010
South San Francisco, CA 94080

Job No.      : 45451      BU ID    : OC
Case No.     :
Case Name  : PINKETTE CLOTHING V. COSMETIC WARRIORS LIMITED
Invoice No. : 54201      Invoice Date  : 10/15/2016
**Total Due  : $ 1,626.22**
AFTER 12/1/2016 PAY $1,788.84

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **The Sullivan Group of Court Reporters, Inc.**
**P.O. Box 2500**
**Pasadena, CA 91102**

# INVOICE



## O'BRIEN & LEVINE
### Court Reporting Services

**WORLDWIDE COVERAGE**
www.court-reporting.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 74613 | 11/7/2016 | 70626 |
| **Job Date** | **Case No.** | |
| 10/21/2016 | Case No.: 2:15-cv-04950-SJO-AJW | |
| **Case Name** | | |
| Pinkette Clothing, Inc. v. Cosmetic Warriors Limited | | |
| **Payment Terms** | | |
| Net 30, after 30 int. @ 1.5% per month | | |

David A. Crane
LTL Attorneys
300 South Grand Avenue, 14th Floor
Los Angeles CA 90071

Medical/Technical Transcript/Index of:

| | | | | | |
|---|---|---|---|---|---|
| Dr. Jonathan D. Hibbard | 133.00 Pages | @ | 3.25 | 432.25 |
| Exhibits Scanned | 98.00 Pages | @ | 0.35 | 34.30 |
| Electronic File Formats | | | 25.00 | 25.00 |
| Transcript Archiving | | | 15.00 | 15.00 |
| Next Day Shipping | | | 40.00 | 40.00 |
| Condensed Transcript | | | 0.00 | 0.00 |
| | **TOTAL DUE >>>** | | | **$546.55** |

**\*NEW\***
Latest Technology: Go Paperless!
Eliminate shipping and copying costs associated with exhibits at your deposition. Introduce your exhibits via iPad or laptop. To set up your demo, contact Deb Curran at Deb@court-reporting.com

Secure Online Payments:
Pay your invoices online by logging in to your account at www.court-reporting.com

Thank you for choosing O'Brien & Levine Court Reporting. We appreciate your business.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 8.20 |
| (=) New Balance: | 554.75 |

**Tax ID:** 04-3106514

Phone: 213.612.8900   Fax:

*Please detach bottom portion and return with payment.*

David A. Crane
LTL Attorneys
300 South Grand Avenue, 14th Floor
Los Angeles CA 90071

| | | |
|---|---|---|
| Job No. | : 70626 | BU ID      : 1-MAIN |
| Case No. | : Case No.: 2:15-cv-04950-SJO-AJW | |
| Case Name | : Pinkette Clothing, Inc. v. Cosmetic Warriors Limited | |
| Invoice No. | : 74613 | Invoice Date   : 11/7/2016 |
| **Total Due** | **: $554.75** | |

| **PAYMENT WITH CREDIT CARD** | AMEX   mastercard   VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:   **O'Brien & Levine      888.825.3376**
**195 State Street, 5th Floor**
**Boston MA 02109**

# INVOICE



**COURT REPORTERS, INC.**
818.988.1900    www.personalcourtreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 83431 | 12/13/2016 | 90112 |
| **Job Date** | **Case No.** | |
| 11/30/2016 | 15-CV-4950-SJO-AJWX | |
| **Case Name** | | |
| Pinkette Clothing, Inc. vs. Cosmetic Warriors, Limited | | |
| **Payment Terms** | | |
| Due upon receipt | | |

David A. Crane
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

---

ORIGINAL AND ONE COPY OF TRANSCRIPT:

Sarah L. Cole

| | | |
|---|---|---|
| Minimum Transcript - O & 1 | 250.00 | 250.00 |
| E-Trans | 25.00 | 25.00 |
| Reporter Attendance Fee | 175.00 | 175.00 |
| Additional Delivery - Per Location | 10.00 | 10.00 |
| Shipping & Handling | 25.00 | 25.00 |
| **TOTAL DUE >>>** | | **$485.00** |

Thank you for choosing Personal Court Reporters!

Payment is due on receipt of invoice. Invoices over thirty (30) days old are considered past due and all discounts expire and monthly finance charges accrue at the rate of 10% per annum on the unpaid balance. In the event of legal action, any and all invoices and accumulated interest, PCR shall be entitled to an award of reasonable attorneys' fees and costs. This contract is entered into and governed by the State of California, County of Los Angeles.

**Tax ID:** 95-4838903

---

*Please detach bottom portion and return with payment.*

David A. Crane
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

| | | | |
|---|---|---|---|
| Job No. | : 90112 | BU ID | : Wall-OUT |
| Case No. | : 15-CV-4950-SJO-AJWX | | |
| Case Name | : Pinkette Clothing, Inc. vs. Cosmetic Warriors, Limited | | |
| Invoice No. | : 83431 | Invoice Date | : 12/13/2016 |
| **Total Due** | **: $ 485.00** | | |

Remit To: **Personal Court Reporters, Inc.**
14520 Sylvan St
Van Nuys CA 91411

| PAYMENT WITH CREDIT CARD | AMEX / VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

EXHIBIT A-1    PAGE 33



**MMR STRATEGY GROUP**
*Creating growth through customer insight.™*

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 11522 |

16501 Ventura Blvd., Suite 601
Encino, CA 91436
Phone: 818.464.2400 | Fax: 818.464.2399
finance@mmrstrategy.com

**Bill To:**

Enoch H. Liang
LTL Attorneys
601 Gateway Blvd, Suite 1010
South San Francisco, CA 94080

| P.O. # | Terms | Invoice Due | MMR Project # |
|--------|-------|-------------|---------------|
| | Due on receipt | 10/7/2016 | 557-004 |

| Item | Description | Amount |
|------|-------------|--------|
| Legal | Invoice in the matter involving Pinkette Clothing, Inc. v Cosmetic Warriors Limited and LUSH HANDMADE COSMETICS: For the deposition of Dr. Bruce Isaacson, currently scheduled for October 24, 2016. | 6,000.00 |

| | **Total** | **$6,000.00** |
|---|---|---|

*Thank you! We appreciate the opportunity to work with you.*

# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|-------------|--------------|
| 10071290 | 81258 |
| Invoice Date | Total Due |
| 12/31/16 | 6,498.16 |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2531

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|--------------|-------------|---------------|------------|-----|
| 81258 | 10071290 | 12/31/16 | 6,498.16 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|------|----------|-----|----------------|--|---------|-------|
| 12/16/16 | 3217189 | PDF | LTL ATTORNEYS LLP | USDC-LOS ANGELES (350 WEST 1ST) | Base Chg : 56.75 | |
| PDF COURTESY DELIVERY | | | 300 South Grand Avenue | 350 WEST 1ST STREET | PDF/Ship : 229.50 | 286.25 |
| | | | LOS ANGELES    CA 90071 | LOS ANGELES     CA 90012 | | |
| | | | Caller: Lynette S. | | | |
| | | | 15-CV-4950 SJO (AJWx) | | | |
| | | | Pinkette v. Cosmetic Warriors Ltd. | | | |
| | | | Application to File Under Seal 2016.12.16 | | | |
| | | | These documents are | | | |
| | | | Signed: DEL SJO | Ref: 01119-01 | | |

Total **Charges** for Ref. - 01119-01:     286.25

## INVOICE PAYMENT DUE UPON RECEIPT


**Print and save this page as your receipt.**

## Order Summary

as of
20 Dec 2016 at 16:16 EST

| Order Number | Order Received | Order Status | Status Updated | Customer Number |
|---|---|---|---|---|
| **7616220** | **20 Dec 2016** | **In-Process** | **20 Dec 2016** | **IDON503618** |

Docket Number or Customer Reference Number

| | Payment Method | Total Cost |
|---|---|---|
| | **Credit Card** | **$30.00** |

Name and Address           Phone Number

**LTL Attorneys**           **(650) 422-2130**
**Erica Schoenberg**
**601 Gateway Blvd**
**South San Francisco, CA**
**94080**
**USA**



**USPTO**
**Office of Public Records**
**Document Services Division**

Email Address           Fax Number

**erica,schoenberg@ltlattorneys.co**

| Item No. | Qty | Document Number | Certification Statement | Document Media | Processing Time | Delivery Method | Cost | Status |
|---|---|---|---|---|---|---|---|---|
| | | | **Trademark Registration with Title and Status** | | | | | |
| 1 | 1 | Registration No. 3816441 | Paper | Paper | 5 days | Mail | $30.00 | In-Process |
| | **1** | | | | | | **$30.00** | **Total** |

| Status | Description |
|---|---|
| In-Process: | Indicates one or more items are still in the process of being retrieved, copied, certified, or prepared for delivery. |
| Shipped: | Indicates the item has completed being processed and has been shipped to you. In the case of an Internet-delivered document, it indicates that an email was sent informing you the document was available for downloading. When this status is applied to an order, it means either (a) all the items in the order were shipped; or (b) some items were shipped and any remaining items were cancelled or could not be processed. |
| Cancelled: | Indicates the item (or order) was cancelled. If you have questions about a cancellation, contact Customer Service. Some cancellations may have been processed under a different order number. |
| Error: | Indicates a problem was encountered when the item (or order) was being processed. If the error status remains longer than 24 hours, contact Customer Service. |
| Closed: | Indicates the item (or order) will not be further processed. |

**Order Confirmation:**
Print this page and keep it as your receipt. You may check the status of this order at any time by clicking
on the "Order Status" tab at the top of the page. If you have any questions about your order, contact
Customer Service and provide them this order number: **7616220**.

Customer Service
dsd@uspto.gov
(571) 272-3150 or (800) 972-6382
Monday - Friday, 8:30 am - 5:00 pm EST

FIRST LEGAL SUPPORT—LA

```
              CONTROL#   -----------CUSTOMER NAME-----------   CUST#
              3224432    LTL ATTORNEYS LLP                     5339

              12/27/16   PDF COURTESY DELIVERY                 16:08
   1  OF:  1
-------PICKUP INFO------------   ----------DELIVERY INFO------
LTL ATTORNEYS LLP                USDC-LOS ANGELES (350 WEST 1S  Base:      56.75
300 South Grand Avenue           350 WEST 1ST STREET
14th Floor
LOS ANGELES        CA   90071    LOS ANGELES      CA   90012
213 612-8900                     213 894-1565                  PDF/Shp:   11.88
Caller: Gordon Garcia
                                 C#:15-CV-4950 SJO (AJWx)
Sig: DEL SJO                     CN:Pinkette v. Cosmetic Warr
Time: 9:35    Date: 12/28/16     DO:Dkts 155-157
                                 PLease blueback and
                                 2 hole punch and
                                 deliver to Hon.
                                 Otero's box tomorrow          Total:     68.63
Reference: 1119-01
```

FIRST LEGAL SUPPORT-LA

```
            CONTROL#    -----------CUSTOMER NAME----------    CUST#
             3227615    LTL ATTORNEYS LLP                      5339

            12/30/16    PDF COURTESY DELIVERY                 14:20
  1  OF:  1
-------PICKUP INFO-----------    -----------DELIVERY INFO------
LTL ATTORNEYS LLP               USDC-LOS ANGELES (350 WEST 1S  Base:      21.75
300 South Grand Avenue          350 WEST 1ST STREET
14th Floor
LOS ANGELES      CA  90071      LOS ANGELES      CA  90012
213 612-8900                    213 894-1565                  PDF/Shp:   19.98
Caller: Lynette S.
                                C#:15-CV-4950 SJO (AJWx)
Sig: del                        CN:Pinkette v. Cosmetic Warr
Time: 15:35   Date: 12/30/16    DO:Dkts 159 - 162, 173, 175,
                                Hi First Legal,
                                Please deliver
                                bluebacked, two-hole
                                punched, and exhibit          Total:     41.73
Reference: 1119-01              tabbed (if needed)
```



# Invoice

| Date | Invoice # |
|------|-----------|
| 11/1/2016 | 26013 |

## Bill To

Cislo & Thomas LLP
12100 Wilshire Boulevard
Suite 1700
Los Angeles, California  90025

SOMMERHAUSER REPORTING SERVICES,
159 Parrot Lane
Suite 200
Simi Valley, CA  93065
Phone #   (213) 483-8845 / (855) SRS-DEPO
production@srsdepo.com  www.srsdepo.com
Tax ID 45-5351625

| Job Date | Job # | Attorney | Case # | Terms | Ship Date | Via |
|----------|-------|----------|--------|-------|-----------|-----|
| 10/27/2016 | 1801 | Kelly W. Cunningham, Esq. | 15-CV-4950-SJO (AJWx) | Net 30 | 11/1/2016 | UPS |

| Description | Amount |
|-------------|--------|
| Pinkette Clothing, Inc. vs. Cosmetic Warriors Limited | |
| Deposition of Dennis Delsignore | |
| | |
| Original and Certified Copy | 504.70 |
| 3 Day Expedite | 403.76 |
| Rough Draft | 102.50 |
| Exhibit Copying and Scanning | 17.50 |
| Reporter Appearance Fee | 200.00 |
| Shipping | 20.00 |

Thank you for your business.

| | Total | $1,248.46 |
|--|-------|-----------|



**MMR STRATEGY GROUP**
*Creating growth through customer insight.*™

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2017 | 11554 |

16501 Ventura Blvd., Suite 601
Encino, CA 91436
Phone: 818.464.2400 | Fax: 818.464.2399
finance@mmrstrategy.com

**Bill To:**

Enoch H. Liang
LTL Attorneys
601 Gateway Blvd, Suite 1010
South San Francisco, CA 94080

| P.O. # | Terms | Invoice Due | MMR Project # |
|--------|-------|-------------|---------------|
|        | Net 30 | 3/2/2017 | 557-004 |

| Item | Description | Amount |
|------|-------------|--------|
| Legal | Progress invoice in the matter involving Pinkette Clothing, Inc. v Cosmetic Warriors Limited and LUSH HANDMADE COSMETICS. | |
| Legal | Activities from October 6, 2016 to December 31, 2016, including preparation for Isaacson and Kaplan depositions, review of Kaplan materials (deposition transcript, database, and other materials), emails, conference calls (10/16/16, 10/21/16, and other dates), research, and other activities. Dr. Bruce Isaacson, 15.0 hours @ $700/hour | 10,500.00 |
| Legal | Activities from January 1, 2017 to January 31, 2017, including preparation for testimony, review of materials, email on Kaplan testimony, meeting at LTL (1/18/17), research, emails, conference calls (1/10/17, 1/21/17, and other dates), and other activities. Dr. Bruce Isaacson, 17.0 hours @ $700/hour | 11,900.00 |
| Legal | Dr. Bruce Isaacson, testimony in Federal Court, 1/27/17. One day @ $6,000 per day. | 6,000.00 |
| Legal | Travel expenses for testimony in Federal Court, 1/27/17. | 57.55 |

| | Total | $28,457.55 |

*Thank you! We appreciate the opportunity to work with you.*

# INVOICE



COURT REPORTERS, INC.
818.988.1900   www.personalcourtreporters.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 85305 | 1/19/2017 | 92573 |
| **Job Date** | **Case No.** | |
| 1/17/2017 | 15-CV-4950-SJO-AJWX | |
| **Case Name** | | |
| Pinkette Clothing, Inc. vs. Cosmetic Warriors Limited | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kevin Bringuel
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

| ORIGINAL AND ONE COPY OF TRANSCRIPT - EXPEDITED DELIVERY: | | | | | |
|---|---|---|---|---|---|
| Karl Joseph Bygrave (individual) | 27.00 | Pages | @ | 4.90 | 132.30 |
| Next Day Charge | | | | | 132.30 |
| E-Trans | | | | 25.00 | 25.00 |
| ORIGINAL AND ONE COPY OF TRANSCRIPT - EXPEDITED DELIVERY: | | | | | |
| PMK Karl Joseph Bygrave | 57.00 | Pages | @ | 4.90 | 279.30 |
| Next Day Charge | | | | | 279.30 |
| Exhibits - Black & White plus Scanned | 11.00 | Pages | @ | 0.80 | 8.80 |
| E-Trans | | | | 25.00 | 25.00 |
| Parking | | | | 39.15 | 39.15 |
| NDA / Messenger | | | | 83.29 | 83.29 |
| Shipping & Handling | | | | 25.00 | 25.00 |
| | | **TOTAL DUE >>>** | | | **$1,029.44** |

Thank you for choosing Personal Court Reporters!

Payment is due on receipt of invoice. Invoices over thirty (30) days old are considered past due and all discounts expire and monthly finance charges accrue at the rate of 10% per annum on the unpaid balance. In the event of legal action, any and all invoices and accumulated interest, PCR shall be entitled to an award of reasonable attorneys' fees and costs. This contract is entered into and governed by the State of California, County of Los Angeles.

**Tax ID:** 95-4838903

*Please detach bottom portion and return with payment.*

Kevin Bringuel
LTL Attorneys LLP
300 South Grand Ave.
14th Floor
Los Angeles CA 90071

Job No.    : 92573          BU ID      : Wall-OUT
Case No.   : 15-CV-4950-SJO-AJWX
Case Name  : Pinkette Clothing, Inc. vs. Cosmetic Warriors
             Limited
Invoice No. : 85305         Invoice Date : 1/19/2017
**Total Due : $ 1,029.44**

Remit To: **Personal Court Reporters, Inc.**
**14520 Sylvan St**
**Van Nuys CA 91411**

| PAYMENT WITH CREDIT CARD | AMEX  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 20046693 | 82811 |
| Invoice Date | Total Due |
| 1/31/17 | 465.05 |

LTL ATTORNEYS LLP
ATTN: JENNY PHAN
601 S. FIGUEROA ST., STE. 3900
LOS ANGELES, CA 90017

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|---|---|
| | | | 82811 | 20046693 | 1/31/17 | 465.05 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 1/17/17 PDF COURTESY DELIVERY | 7357260 | PDF | LTL ATTORNEYS LLP 601 GATEWAY BOULEVARD SAN FRANCISCO    CA 94080 Caller: Erica Schoenberg 15-cv-4950 Pinkette v. Cosmetic Warriors Pleadings Filed 1.17.17  Signed: del sjo | USDC-LOS ANGELES (350 WEST 1ST) 350 WEST 1ST STREET LOS ANGELES    CA 90012  Please provide chamber copies of the attached documents to Judge  Ref: 1119-01 | Base Chg  :    77.75 PDF/Ship  :     .56 | 78.31 |
| 1/20/17 RESEARCH-BRANCH SAME DAY | 7358570 | BAR | LASC-CENTRAL LOS ANGELES 111 NORTH HILL STREET LOS ANGELES    CA 90012 Caller: Erica Schoenberg BP 172225 Decedent's Estate  Adv.Fee: COPY FEE  Signed: obtn/pdf/pchd | LTL ATTORNEYS LLP 601 GATEWAY BOULEVARD SAN FRANCISCO    CA 94080  Please retrieve the minute order issued on 1/19/17.  Thank you.  Ref: 1144-01 | Base Chg  :   119.75 Research   :    31.50 Fuel Chg   :    10.78 Adv/Wit Ck:     1.00 | 163.03 |
| 1/20/17 RESEARCH-BRANCH SAME DAY | 7358571 | BAR | LASC-CENTRAL LOS ANGELES 111 NORTH HILL STREET LOS ANGELES    CA 90012 Caller: Erica Schoenberg BP154314 Fred Chu Decedent's Estate  Adv.Fee: COPY FEE  Signed: obtn/pdf/pchd | LTL ATTORNEYS LLP 601 GATEWAY BOULEVARD SAN FRANCISCO    CA 94080  Please retrieve the following:1.  3 minute orders issued on 1/19/17;2.  Ref: 1444-01 | Base Chg  :   119.75 Research   :    31.50 Fuel Chg   :    10.78 Adv/Wit Ck:     2.00 | 164.03 |
| 1/25/17 DELIVERY-REGULAR VEHICLE | 7359400 | REG | PERKINS COIE 505 HOWARD STREET SAN FRANCISCO    CA 94105 Caller: Erica Schoenberg  Signed: erica shcoenberg | LTL ATTORNEYS LLP 601 GATEWAY BOULEVARD S. SAN FRANCISCO CA 94080  PICK UP LANG HU @ 9AM  Ref: 1404-01 | Base Chg  :    24.25 Fuel Chg   :     2.18 | 26.43 |
| 1/26/17 DELIVERY-RUSH VEHICLE | 7359944 | RSH | LTL ATTORNEYS LLP 601 GATEWAY BOULEVARD S. SAN FRANCISCO CA 94080 Caller: Erica Schoenberg  Signed: Aaron Langenbach | NASSIRI & JUNG LLP 47 KEARNEY STREET SAN FRANCISCO    CA 94108  PICK UP BOX AND DELIVER TO CHARLES JUNG  Ref: 99901 | Base Chg  :    30.50 Fuel Chg   :     2.75 | 33.25 |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10072974 | 81258 |
| Invoice Date | Total Due |
| 1/15/17 | 3,253.15 |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10072974 | 1/15/17 | 3,253.15 | 1 | | | |
| Date | Ordr No. | Svc | Service Detail | | | | | | Charges | Total |
| 1/04/17<br>PDF COURTESY DELIVERY | 3229385 | PDF | LTL ATTORNEYS LLP<br>300 South Grand Avenue<br>LOS ANGELES      CA 90071<br>Caller: Lynette S.<br>15-CV-4950 SJO (AJWx)<br>Pinkette v. Cosmetic Warriors Ltd.<br>Dkts 180<br>Hi First Legal,<br>Signed: DEL SJO | USDC-LOS ANGELES (350 WEST 1ST)<br>350 WEST 1ST STREET<br>LOS ANGELES      CA 90012<br><br><br><br><br>Ref: 1119-01 | | | | Base Chg : | 22.75 | 22.75 |
| 1/09/17<br>DELIVERY-REGULAR BICYCLE | 3233172 | REG | LTL ATTORNEYS LLP<br>300 South Grand Avenue<br>LOS ANGELES      CA 90071<br>Caller: Lynette S.<br>15-CV-4950 SJO (AJWx)<br>Pinkette v. Cosmetic Warriors Ltd.<br>Motion in Limine Binders<br>Hi First Legal,<br>Signed: del sjo | USDC-LOS ANGELES (350 WEST 1ST)<br>350 WEST 1ST STREET<br>LOS ANGELES      CA 90012<br><br><br><br><br>Ref: 1119-01 | | | | Base Chg : | 14.00 | 14.00 |
| 1/10/17<br>PDF COURTESY DELIVERY | 3234426 | PDF | LTL ATTORNEYS LLP<br>300 South Grand Avenue<br>LOS ANGELES      CA 90071<br>Caller: Lynette S.<br>15-CV-4950 SJO (AJWx)<br>Pinkette v. Cosmetic Warriors Ltd.<br>Dkt 198<br>Hi First Legal,<br>Signed: DEL | USDC-LOS ANGELES (350 WEST 1ST)<br>350 WEST 1ST STREET<br>LOS ANGELES      CA 90012<br><br><br>Ref: 1119-01 | | | | Base Chg :<br>PDF/Ship : | 57.75<br>29.96 | 87.71 |

**Total  Charges** for Ref. - 1119-01:    124.46

## INVOICE PAYMENT DUE UPON RECEIPT



# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

# INVOICE

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10075335 | 81258 |
| Invoice Date | Total Due |
| 1/31/17 | 5,571.70 |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81258 | 10075335 | 1/31/17 | 5,571.70 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 1/17/17 | 3238570 | RSH | USDC-LOS ANGELES (350 WEST 1ST) 350 WEST 1ST STREET LOS ANGELES    CA 90012 Caller: Lynette S. 15-CV-4950 SJO (AJWx) Pinkette v. Cosmetic Warriors Ltd. Judge Otero's Official Trial Exhibit Tags Hi First Legal, Signed: alexis g | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES    CA 90071  Ref: 1119-01 | Base Chg : 17.25 | 17.25 |
| DELIVERY-RUSH BICYCLE | | | | | | |
| 1/18/17 | 3240253 | IMP | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES    CA 90071 Caller: Lynette S. 15-CV-4950 SJO (AJWx) Pinkette v. Cosmetic Warriors Ltd. Trial Subpoena - Young Label & Tag, Inc. Hi First Legal, Signed: Sung Clara/ Owner | Young Label & Tag, Inc. 1502 E. Washington Blvd. LOS ANGELES    CA 90021 Comment: 2 attempts    Ref: 1119-01 | Base Chg : 114.25 Addt'lChgs: 57.12 Fuel Chg : 10.28 Adv/Wit Ck: 45.00 | 226.65 |
| PROCESS-IMMEDIATE | | | | | | |
| 1/18/17 | 3240305 | IMP | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES    CA 90071 Caller: Lynette S. 15-CV-4950 SJO (AJWx) Pinkette v. Cosmetic Warriors Ltd. Trial Subpoena - IPL Label Inc. Hi First Legal, Signed: Andrew Jhee/owner | I.P.L Label Inc. 2300 W. Olympic Blvd. LOS ANGELES    CA 90006 Comment: 2 attempts    Ref: 1119-01 | Base Chg : 120.00 Addt'lChgs: 60.00 Fuel Chg : 10.80 Adv/Wit Ck: 45.00 | 235.80 |
| PROCESS-IMMEDIATE | | | | | | |
| 1/19/17 | 3240657 | PDF | LTL ATTORNEYS LLP 300 South Grand Avenue LOS ANGELES    CA 90071 Caller: Lynette S. 15-CV-4950 SJO (AJWx) Pinkette v. Cosmetic Warriors Ltd. Dkts 205, 206, 209, 210 Hi First Legal, Signed: del sjo | USDC-LOS ANGELES (350 WEST 1ST) 350 WEST 1ST STREET LOS ANGELES    CA 90012  Ref: 1119-01 | Base Chg : 22.75 PDF/Ship : 59.92 | 82.67 |
| PDF COURTESY DELIVERY | | | | | | |
| 1/25/17 | 3246147 | PDF | FIRST LEGAL SUPPORT-LA 1517 W BEVERLY BOULEVARD LOS ANGELES    CA 90026 Caller: Lynette S. 15-CV-4950 SJO (AJWx) Pinkette v. Cosmetic Warriors Ltd. Notice of Lodging Pretrial Conference Please deliver Signed: recieved | USDC-LOS ANGELES (350 WEST 1ST) 350 WEST 1ST STREET LOS ANGELES    CA 90012  Ref: 1119-01 | Base Chg : 22.75 PDF/Ship : 12.32 | 35.07 |
| PDF COURTESY DELIVERY | | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# First Legal Network LLC

P.O. BOX 743451 LOS ANGELES, CA 90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10075335 | 81258 |
| Invoice Date | Total Due |
| 1/31/17 | 5,571.70 |

LTL ATTORNEYS LLP
300 SOUTH GRAND AVE
14TH FLOOR
LOS ANGELES, CA 90071

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 81258 | 10075335 | 1/31/17 | 5,571.70 | 2 | | |
| Date | Ordr No. | Svc | Service Detail | | | | | Charges | Total |
| 1/30/17 | 3249223 | PDF | LTL ATTORNEYS LLP | USDC-LOS ANGELES (350 WEST 1ST) | | | Base Chg : | 22.75 | 22.75 |
| PDF COURTESY DELIVERY | | | 300 South Grand Avenue | 350 WEST 1ST STREET | | | | | |
| | | | LOS ANGELES CA 90071 | LOS ANGELES CA 90012 | | | | | |
| | | | Caller: Lynette S. | | | | | | |
| | | | 15-CV-4950 SJO (AJWx) | | | | | | |
| | | | Pinkette v. Cosmetic Warriors Ltd. | | | | | | |
| | | | Dkt 224 | | | | | | |
| | | | Hi First Legal, Can | | | | | | |
| | | | Signed: delajo | Ref: 1119-01 | | | | | |
| | | | Total Charges for Ref. - 1119-01: | 620.19 | | | | | |

## INVOICE PAYMENT DUE UPON RECEIPT

Bill To:
Enoch Liang, Partner
LTL ATTORNEYS LLP
300 S. Grand Ave.
Los Angeles, California 90071

On behalf of client
Pinkette Clothing, Inc.

February 5, 2017
Invoice #004

## EXPENSES

Expenses related to trial in LA in the matter
Pinkette Clothing, Inc.
Vs.
CWL's LUSH Cosmetics/Toiletries

**Date**:

| | |
|---|---|
| 1/27  Virgin America airfare | 3,231.40 |
| 1/28 American Airlines airfare | 1,304.20 |
| Transportation to/from LAX | 190.52 |
| Transportation to/from Boston-Logan | 240.00 |
| Omni Hotel – 1 night | 631.42 |
| | |
| TOTAL EXPENSES | 5,597.54 |

Total due:     **$5,597.54**

Taxpayer information:
        Taxpayer and Bank of America wire information on file with LTL

        Jonathan D. Hibbard
        195 High Street #301
        Brookline, MA 02445
        Taxpayer ID# - on file with LTL

# iTravel Sky



33 Evergreen Circle, Canton, MA 02021, USA
**info@iTravelSkyBoston.com**
**HFETI@YAHOO.COM**
Tel: +1 (617) 281-4149

## Invoice / Itinerary
**Prepared For:  HIBBARD/JONATHAN Prof.**

| | |
|---|---|
| INVOICE NUMBER | 0004439 |
| INVOICE ISSUE DATE | 25JAN 2017 |

RESERVATION CODE     SXYFMF
AIRLINE CONFIRMATION CODE   MTFZVR (VX)

---

✈ **VIRGIN AMERICA VX** FLIGHT NUMBER **363**                     **THURSDAY, 26 JANUARY**

**DEPARTURE:**         BOS BOSTON, MA , 9:00AM , TERMINAL C
**ARRIVAL:**           LAX LOS ANGELES, CA , 12:40PM , TERMINAL 3

PLEASE VERIFY FLIGHT TIMES PRIOR TO DEPARTURE

| | | | |
|---|---|---|---|
| CLASS: | FIRST | DURATION: | 6HOUR(S) AND 40MINUTE(S) |
| AIRCRAFT: | AIRBUS INDUSTRIE A320 JET | DISTANCE (IN MILES): | 2611 |

**JONATHAN D HIBBARD**

SEAT(S): CHECK-IN REQUIRED                    FREQUENT FLYER: 95851475632 VIRGIN AMERICA

---

✈ **VIRGIN AMERICA VX** FLIGHT NUMBER **360**                     **SATURDAY, 28 JANUARY**

**DEPARTURE:**         LAX LOS ANGELES, CA , 8:25AM , TERMINAL 3
**ARRIVAL:**           BOS BOSTON, MA , 4:45PM , TERMINAL C

PLEASE VERIFY FLIGHT TIMES PRIOR TO DEPARTURE

| | | | |
|---|---|---|---|
| CLASS: | FIRST | DURATION: | 5HOUR(S) AND 20MINUTE(S) |
| AIRCRAFT: | AIRBUS INDUSTRIE A320 JET | DISTANCE (IN MILES): | 2611 |

**JONATHAN D HIBBARD**

SEAT(S): 01C / CONFIRMED                    FREQUENT FLYER: 95851475632 VIRGIN AMERICA

---

## eTicket Information

| | | | | |
|---|---|---|---|---|
| eTicket Number | **VX9847940862652** | JONATHAN D HIBBARD | USD | **3,196.40** |
| TKT Issue Charge | **8900699866111** | JONATHAN D HIBBARD | USD | **35.00** |
| **Bill to** | | **AXxxxxxxxxxxxx1009** | | |
| | | **SubTotal** | USD | **3,231.40** |
| | | **Net Credit Card Billing** | USD | **\*3,231.40** |
| | | | | --------------- |
| | | **Total Amount Due** | USD | **\*0.00** |

**Notes**

TKT NON-REFUNDABLE/PENALTY AND FEES MAY APPLY TO EXCH AFTER ISSUED BY AIRLINE FARE RULES.
CANCEL FLIGHTS BEFORE THE DEPARTURE TIME OR TKT HAS NO VALUE.

*Thank you for choosing iTravel Sky. We appreciate your business. Have a pleasant trip.*
EXHIBIT A-1    PAGE 47

# iTravel Sky

33 Evergreen Circle, Canton, MA 02021, USA
**info@iTravelSkyBoston.com**
**HFETI@YAHOO.COM**
Tel: +1 (617) 281-4149



## Invoice / Itinerary
**Prepared For:  HIBBARD/JONATHAN Prof.**

| | |
|---|---|
| INVOICE NUMBER | 0004445 |
| INVOICE ISSUE DATE | 27JAN 2017 |

RESERVATION CODE    TETKAN
AIRLINE CONFIRMATION CODE   TETKAN (UA)

---

 **AMERICAN AIRLINES AA** FLIGHT NUMBER **1360**                                    **FRIDAY, 27 JANUARY**

**DEPARTURE:**          LAX LOS ANGELES, CA , 3:25PM,
**ARRIVAL:**               BOS BOSTON, MA , 11:56PM , TERMINAL B
PLEASE VERIFY FLIGHT TIMES PRIOR TO DEPARTURE

| | | | |
|---|---|---|---|
| CLASS: | FRST/BIZ | DURATION: | 5HOUR(S) AND 31MINUTE(S) |
| MEAL: | DINNER | DISTANCE (IN MILES): | 2611 |
| AIRCRAFT: | BOEING 737-800 JET | | |

**JONATHAN D HIBBARD**
SEAT(S): 03A / CONFIRMED

---

## eTicket Information

| | | | | |
|---|---|---|---|---|
| eTicket Number | **AA0017941417247** | JONATHAN D HIBBARD | USD | **1,269.20** |
| TKT Issue Charge | **8900699981532** | JONATHAN D HIBBARD | USD | **35.00** |
| **Bill to** | | **AXxxxxxxxxxxxx1009** | | |
| | | **SubTotal** | USD | **1,304.20** |
| | | **Net Credit Card Billing** | USD | **\*1,304.20** |
| | | | | --------------- |
| | | **Total Amount Due** | USD | **\*0.00** |

**Notes**

TKT NON-REFUNDABLE/PENALTY AND FEES MAY APPLY TO EXCH AFTER ISSUED BY AIRLINE FARE RULES.
CANCEL FLIGHTS BEFORE THE DEPARTURE TIME OR TKT HAS NO VALUE.

*Thank you for choosing iTravel Sky. We appreciate your business. Have a pleasant trip.*
EXHIBIT A-1     PAGE 48

# OMNI ✦ HOTELS & RESORTS
## los angeles
251 South Olive Street
Los Angeles, CA 90012
Phone: 213-617-3300 • Fax: 213-617-3399
Reservations: 800-843-6664

HIBBARD, JONATHAN D

**Room Number:** 1637
**Daily Rate:** 419.00
**Room Type:** KNOC
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 01/26/17 | 01/27/17 | XXXXXXXXXXX1009 | BAR3 | RETAIL | 16901153375 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 01/26/17 | 1637 | WIFI INTERNET ACCESS | 1637/1/13:19/WIFI INTERNET ACCESS | $9.95 |
| 01/26/17 | 1637 | GRAND CAFE | 1637/2673/15:06/GRAND CAFE | $50.33 |
| 01/26/17 | 1637 | PRIVATE DINING | 1637/2997/21:24/PRIVATE DINING | $19.07 |
| 01/26/17 | 1637 | ROOM CHARGE | #1637 HIBBARD, JONATHAN D | $419.00 |
| 01/26/17 | 1637 | OCCUPANCY TAX 14% | OCCUPANCY TAX 14% | $58.66 |
| 01/26/17 | 1637 | CITY TOURISM ASSESSMENT 1.50% | CITY TOURISM ASSESSMENT 1.50% | $6.29 |
| 01/26/17 | 1637 | STATE TOURISM ASSESSMENT 0.38% | STATE TOURISM ASSESSMENT 0.38% | $1.59 |
| 01/27/17 | 1637 | PRIVATE DINING | 1637/2022/06:55/PRIVATE DINING | $66.53 |
| 01/27/17 | 1637 | AMERICAN EXPRESS | AMERICAN EXPRESS | ($631.42) |

**TOTAL DUE:** $0.00

TERMS:   DUE AND PAYABLE UPON PRESENTATION.   I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

EXHIBIT A-1    PAGE 49



## For Confirmation #14112

| | |
|---|---|
| **Method:** | Amex ** 1009 |
| **Type:** | AUTH_CAPTURE |
| **Transaction Amount:** | $99.26 |
| **Reference/Trans. ID:** | 8837095249 |
| **Passenger:** | JONATHAN HIBBARD |
| **Trip Confirmation#** | 14112 |
| **Trip Date & Time:** | 01/26/2017 @ 01:15 PM |
| **Routing Information:** | **Pick-up Location:** LAX, Virgin America 363<br>**Drop-off Location:** 251 S Olive St Los Angeles, CA (US) 90012 |

**Charges & Fees**

| | |
|---|---|
| Flat Rate | $79.36 |
| Airport Curbside Pick Up Fee ($8.00) | $8.00 |
| Suggested Gratuity 15.00% | $11.90 |
| **Reservation Total:** | $99.26 |
| **Payments/Deposits:** | $99.26 |
| **Authorizations:** | $0.00 |
| **Total Due:** | $0.00 |



## Reservation Confirmation #14123

Thank you for choosing L.A. Confidential Luxury Car Service. - Your reservation is now in our schedule! - Please double check your Trip Confirmation for Pick Up and Drop Off locations, times.

| | |
|---|---|
| **Pick-up Date:** | 01/27/2017 - Friday |
| **Pick-up Time:** | 01:15 PM |
| **ServiceType:** | To Airport |
| **Passenger:** | Jonathan Hibbard |
| **Client Ref#:** | |
| **Phone Number:** | (617) 529-3730 |
| **No. of Pass:** | 1 |
| **Vehicle Type:** | Lincoln Town Car |
| **Primary/Billing Contact:** | Jonathan Hibbard |
| **Booking Contact:** | Jonathan Hibbard |
| **Payment Method:** | Amex ** 1009 |

**Trip Routing Information:** **PU:** -- : Omni Los Angeles Hotel at California Plaza 251 S Olive St Los Angeles, CA 90012 (United States of America)
**DO:** -- : LAX - Los Angeles International Airport

**Charges & Fees**

| | |
|---|---|
| Flat Rate | $79.36 |
| Suggested Gratuity 15.00% | $11.90 |
| **Reservation Total:** | $91.26 |
| **Payments/Deposits:** | $91.26 |
| **Authorizations:** | $0.00 |
| **Total Due:** | $0.00 |

**Terms & Conditions/ Reservation Agreement:**

# L.A. Confidential Car Service & Transportation Assistance.
**Transportation services are provided by KZB Service Company, INC. TCP 32222-B**

**Please review the following terms and agreements pertaining to your "Chauffeured Car Service" :**

Rental of limousines and or other vehicles from **L.A. Confidential Car Service** is subject to the following terms and conditions:

Unless otherwise specified, all reservations require a major credit card. Reservations are finalized upon receipt of a credit card information and agreement between parts.

**There is a 12 hours cancellation policy.**

**NO-SHOW Reservations will not be refunded.**
No possession, sale or consumption of any type of narcotics or illegal drugs is permitted.
Violations will result in immediate termination of contract and services and forfeiture of all paid deposits and fees for service.
Client and renter are responsible for his/her guests, for any damage to the interior and equipment of the vehicle.
This is including but not limited to: gum, wine and alcohol spillage, vomiting, breakage of champagne, wine and drink glasses, breakage of decanters, breakage of lights and electronic devices that is provided.
Repair and replacement of items shall have a minimum charge of at least $100. If anyone gets sick in the car

Lic. No. _____

Amount $ 125.00     Cab No. _____

**BEACON HILL CAR SERVICE**

Cab Company: From: Newton

Cab Fare From: To: Logn

To  978-902-0260

Payment Date  Jan 20

_____    _____
PRINT NAME                    DRIVER'S NAME

---

Lic. No. _____

Amount $ 115     Cab No. _____

**BEACON HILL CAR SERVICE**

Cab Company: From: Logn

Cab Fare From: To: Newton

To  978-902-0260

Payment Date  Jan 27

_____    _____
PRINT NAME                    DRIVER'S NAME

# UNITED STATES DISTRICT COURT

## for the

## Central District of California

| INVOICE | NUMBER 1045 |
|---|---|

| TO: LTL Attorneys<br>300 South Grand Avenue, 14th Floor<br>Los Angeles, CA 90071<br><br>PHONE: (213) 612-8900<br>FAX: | MAKE CHECK PAYABLE TO:<br>Carol Jean Zurborg, CSR, CCRR<br>312 North Spring Street, #414<br>Los Angeles, CA 90012<br><br>PHONE: (213) 894-3539 |
|---|---|

### TRANSCRIPTS

| ☐ CRIMINAL    ☑ CIVIL | DATE ORDERED | DATE DELIVERED |
|---|---|---|

IN THE MATTER OF (CASE NUMBER AND TITLE)
15-4950 Pinkette vs. Cosmetic Warriors Trial

### CHARGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| 14-Day | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Expedited | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Daily | 702 | 4.23 | 2,969.46 | 647 | 1.20 | 776.40 | | | 0.00 | 3,745.86 |
| Hourly | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Realtime | | | 0.00 | | | 0.00 | | | | 0.00 |

| For proceedings on (Date): 01/24/2017 to 01/31/2017 | | TOTAL | 3.745.86 |
|---|---|---|---|
| For daily pdf (cost split between the parties) and ptx transcripts. | | LESS DISCOUNT FOR LATE DELIVERY | |
| | | ADD AMOUNT OF DEPOSIT | 3.206.25 |
| | | **AMOUNT DUE (OR REFUND)** | 539.61 |

### ADDITIONAL INFORMATION

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day *delivery* rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER | DATE 02/01/2017 |
|---|---|

DISTRIBUTION: TO PARTY (2 copies - 1 to be returned with payment) COURT REPORTER    COURT REPORTER SUPERVISOR

# PRINCETON RESEARCH & CONSULTING CENTER, INC.

213 CARNEGIE CENTER #3129
PRINCETON, NEW JERSEY 08543
Phone: (609) 520-1141
e mail: prcc@prcc.org

FEDERAL TAX ID: 22-230 6876

## INVOICE

November 2, 2016

LTL Attorneys
300 South Grand Ave.
14th Floor
Los Angeles, California 90071

ATTENTION:
Mr. James Lee

Invoice #1603d
Study #1603

----------------------------------------------------------------------

## Lush Cosmetics Deposition Expenses

| | |
|---|---|
| Mileage to/from train station: | 17 @ $.55/=$9.35 |
| Parking: | $7.00 |
| Cab to/from depo: | $23.00 |
| Total Expenses: | $39.35 |
| Time: | 1 Day @ $4,400.00 |
| Total: | |

**TOTAL AMOUNT DUE:**                           $4,439.35

*expert
depositions
of Kaplan
and
Joachimsthaler*

EXHIBIT A-1      PAGE 54          *Pinkette Expert depo*